

**Oakwood University**
**7000 Adventist Blvd**
**Huntsville, AL 35896**
**256-726-7175**

**DIRECT DEPOSIT PAY STUB**

| 80847 | John Stoddart | xxx-xx-7747 | 08/01/2018 | 08/31/2018 | 237663 |
|---|---|---|---|---|---|
| **EMP. NO.** | **EMPLOYEE NAME** | **SOCIAL SECURITY NO.** | **PERIOD BEGIN** | **PERIOD END** | **CHECK NO.** |

| | | Reg Hrs | OT Hrs | Reg Pay | OT Pay | Gross Pay | Gross YTD |
|---|---|---|---|---|---|---|---|
| **CONTR-** | | 0. | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.00 |
| **CONTR-Artist in Residence** | | 20. | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 1,500.00 |
| | Total | 20.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 11,250.00 |

| Fringes | Current | Year-To-Date | | Taxes | Current | Year-To-Date |
|---|---|---|---|---|---|---|
| FICA Tax | 93.00 | 697.50 | | Alabama Tax | 8.00 | 98.53 |
| Medicare | 21.75 | 163.13 | | Federal Tax | 0.00 | 17.00 |
| **Total** | 114.75 | 860.63 | | FICA Tax | 93.00 | 697.50 |
| | | | | Medicare | 21.75 | 163.13 |
| | | | | **Total** | 122.75 | 976.16 |

| Direct Deposit | Current | Year-To-Date |
|---|---|---|
| Iberia Bank | 1,377.25 | 10,273.84 |
| **Total** | 1,377.25 | 10,273.84 |

| EMP. NO. | CURRENT EARNINGS | DEDUCTIONS | NET PAY | YTD EARNINGS | YTD DEDUCTIONS | YTD NET PAY |
|---|---|---|---|---|---|---|
| 80847 | 1,500.00 | 122.75 | 1,377.25 | 11,250.00 | 976.16 | 10,273.84 |

Date: 08/31/2018                    237663

John Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads, AL 35763-8435



**Oakwood University**
**7000 Adventist Blvd**
**Huntsville, AL 35896**
**256-726-7175**

**DIRECT DEPOSIT PAY STUB**

| 80847 | John Stoddart | xxx-xx-7747 | 09/01/2018 | 09/30/2018 | 238933 |
|---|---|---|---|---|---|
| EMP. NO. | EMPLOYEE NAME | SOCIAL SECURITY NO. | PERIOD BEGIN | PERIOD END | CHECK NO. |

|  | Reg Hrs | OT Hrs | Reg Pay | OT Pay | Gross Pay | Gross YTD |
|---|---|---|---|---|---|---|
| **CONTR-** | 0. | 0.00 | 0.00 | 0.00 | 0.00 | 9,750.00 |
| **CONTR-Artist in Residence** | 20. | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 3,000.00 |
| Total | 20.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 12,750.00 |

| Fringes | Current | Year-To-Date |
|---|---|---|
| FICA Tax | 93.00 | 790.50 |
| Medicare | 21.75 | 184.88 |
| Total | 114.75 | 975.38 |

| Taxes | Current | Year-To-Date |
|---|---|---|
| Alabama Tax | 8.00 | 106.53 |
| Federal Tax | 0.00 | 17.00 |
| FICA Tax | 93.00 | 790.50 |
| Medicare | 21.75 | 184.88 |
| Total | 122.75 | 1,098.91 |

| Direct Deposit | Current | Year-To-Date |
|---|---|---|
| Iberia Bank | 1,377.25 | 11,651.09 |
| Total | 1,377.25 | 11,651.09 |

| EMP. NO. | CURRENT EARNINGS | DEDUCTIONS | NET PAY | YTD EARNINGS | YTD DEDUCTIONS | YTD NET PAY |
|---|---|---|---|---|---|---|
| 80847 | 1,500.00 | 122.75 | 1,377.25 | 12,750.00 | 1,098.91 | 11,651.09 |

Date: 09/28/2018                    238933

John Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads, AL 35763-8435

Case 19-80272-TOM11    Doc 24    Filed 02/13/19    Entered 02/13/19 11:11:39    Desc Main
Document      Page 2 of 46



**Oakwood University**
7000 Adventist Blvd
Huntsville, AL 35896
256-726-7175

**DIRECT DEPOSIT PAY STUB**

| 80847 | John Stoddart | xxx-xx-7747 | 10/01/2018 | 10/31/2018 | 240637 |
|---|---|---|---|---|---|
| EMP. NO. | EMPLOYEE NAME | SOCIAL SECURITY NO. | PERIOD BEGIN | PERIOD END | CHECK NO. |

| | | Reg Hrs | OT Hrs | Reg Pay | OT Pay | Gross Pay | Gross YTD |
|---|---|---|---|---|---|---|---|
| CONTR- | | 0. | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| CONTR-Artist in Residence | | 20. | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 4,500.00 |
| | Total | 20.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 16,500.00 |

| Deductions | Current | Year-To-Date | | Fringes | Current | Year-To-Date | | Taxes | Current | Year-To-Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Pay Advance | 0.00 | 2,009.95 | | FICA Tax | 93.00 | 1,023.00 | | Alabama Tax | 8.00 | 165.03 |
| Total | 0.00 | 2,009.95 | | Medicare | 21.75 | 239.26 | | Federal Tax | 0.00 | 34.42 |
| | | | | Total | 114.75 | 1,262.26 | | FICA Tax | 93.00 | 1,023.00 |
| | | | | | | | | Medicare | 21.75 | 239.26 |
| | | | | | | | | Total | 122.75 | 1,461.71 |

| Direct Deposit | Current | Year-To-Date |
|---|---|---|
| Iberia Bank | 1,377.25 | 13,028.34 |
| Total | 1,377.25 | 13,028.34 |

| EMP. NO. | CURRENT EARNINGS | DEDUCTIONS | NET PAY | YTD EARNINGS | YTD DEDUCTIONS | YTD NET PAY |
|---|---|---|---|---|---|---|
| 80847 | 1,500.00 | 122.75 | 1,377.25 | 16,500.00 | 3,471.66 | 13,028.34 |

Date: 10/31/2018                240637

John Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads, AL   35763-8435

Case 19-80272-TOM11    Doc 24    Filed 02/13/19    Entered 02/13/19 11:11:39    Desc Main
Document        Page 3 of 46



**Oakwood University**
**7000 Adventist Blvd**
**Huntsville, AL 35896**
**256-726-7175**

**DIRECT DEPOSIT PAY STUB**

| 80847 | John Stoddart | xxx-xx-7747 | 11/01/2018 | 11/30/2018 | 242379 |
|---|---|---|---|---|---|
| EMP. NO. | EMPLOYEE NAME | SOCIAL SECURITY NO. | PERIOD BEGIN | PERIOD END | CHECK NO. |

| | Reg Hrs | OT Hrs | Reg Pay | OT Pay | Gross Pay | Gross YTD |
|---|---|---|---|---|---|---|
| **CONTR-** | 0. | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| **CONTR-Artist in Residence** | 20. | | 1,500.00 | 0.00 | 1,500.00 | 6,000.00 |
| Total | 20.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 18,000.00 |

| Deductions | Current | Year-To-Date | | Fringes | Current | Year-To-Date | | Taxes | Current | Year-To-Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Pay Advance | 0.00 | 2,009.95 | | FICA Tax | 93.00 | 1,116.00 | | Alabama Tax | 8.00 | 173.03 |
| Total | 0.00 | 2,009.95 | | Medicare | 21.75 | 261.01 | | Federal Tax | 0.00 | 34.42 |
| | | | | Total | 114.75 | 1,377.01 | | FICA Tax | 93.00 | 1,116.00 |
| | | | | | | | | Medicare | 21.75 | 261.01 |
| | | | | | | | | Total | 122.75 | 1,584.46 |

| Direct Deposit | Current | Year-To-Date |
|---|---|---|
| Iberia Bank | 1,377.25 | 14,405.59 |
| Total | 1,377.25 | 14,405.59 |

| EMP. NO. | CURRENT EARNINGS | DEDUCTIONS | NET PAY | YTD EARNINGS | YTD DEDUCTIONS | YTD NET PAY |
|---|---|---|---|---|---|---|
| 80847 | 1,500.00 | 122.75 | 1,377.25 | 18,000.00 | 3,594.41 | 14,405.59 |

Date: 11/30/2018                    242379

John Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads, AL 35763-8435



**Oakwood University**
**7000 Adventist Blvd**
**Huntsville, AL 35896**
**256-726-7175**

**DIRECT DEPOSIT PAY STUB**

| 80847 | John Stoddart | xxx-xx-7747 | 12/01/2018 | 12/31/2018 | 244433 |
|---|---|---|---|---|---|
| EMP. NO. | EMPLOYEE NAME | SOCIAL SECURITY NO. | PERIOD BEGIN | PERIOD END | CHECK NO. |

| | | Reg Hrs | OT Hrs | Reg Pay | OT Pay | Gross Pay | Gross YTD |
|---|---|---|---|---|---|---|---|
| CONTR- | | 0. | 0.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| CONTR-Artist in Residence | | 20. | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 7,500.00 |
| | Total | 20.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 19,500.00 |

| Deductions | Current | Year-To-Date | | Fringes | Current | Year-To-Date | | Taxes | Current | Year-To-Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Pay Advance | 0.00 | 2,009.95 | | FICA Tax | 93.00 | 1,209.00 | | Alabama Tax | 8.00 | 161.03 |
| Total | 0.00 | 2,009.95 | | Medicare | 21.75 | 282.76 | | Federal Tax | 0.00 | 34.42 |
| | | | | Total | 114.75 | 1,491.76 | | FICA Tax | 93.00 | 1,209.00 |
| | | | | | | | | Medicare | 21.75 | 282.76 |
| | | | | | | | | Total | 122.75 | 1,707.21 |

| Direct Deposit | Current | Year-To-Date |
|---|---|---|
| Iberia Bank | 1,377.25 | 15,782.84 |
| Total | 1,377.25 | 15,782.84 |

| EMP. NO. | CURRENT EARNINGS | DEDUCTIONS | NET PAY | YTD EARNINGS | YTD DEDUCTIONS | YTD NET PAY |
|---|---|---|---|---|---|---|
| 80847 | 1,500.00 | 122.75 | 1,377.25 | 19,500.00 | 3,717.16 | 15,782.84 |

Date: 12/27/2018                    244433

John Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads, AL 35763-8435



**Oakwood University**
**7000 Adventist Blvd**
**Huntsville, AL 35896**
**256-726-7175**

**DIRECT DEPOSIT PAY STUB**

| 80847 | John Stoddart | xxx-xx-7747 | 01/01/2019 | 01/31/2019 | 246112 |
|---|---|---|---|---|---|
| EMP. NO. | EMPLOYEE NAME | SOCIAL SECURITY NO. | PERIOD BEGIN | PERIOD END | CHECK NO. |

| | | Reg Hrs | OT Hrs | Reg Pay | OT Pay | Gross Pay | Gross YTD |
|---|---|---|---|---|---|---|---|
| CONTR-Artist in Residence | | 20. | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 1,500.00 |
| | Total | 20.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 1,500.00 |

| Fringes | Current | Year-To-Date |
|---|---|---|
| FICA Tax | 93.00 | 93.00 |
| Medicare | 21.75 | 21.75 |
| Total | 114.75 | 114.75 |

| Taxes | Current | Year-To-Date |
|---|---|---|
| Alabama Tax | 8.00 | 8.00 |
| FICA Tax | 93.00 | 93.00 |
| Medicare | 21.75 | 21.75 |
| Total | 122.75 | 122.75 |

| Direct Deposit | Current | Year-To-Date |
|---|---|---|
| Iberia Bank | 1,377.25 | 1,377.25 |
| Total | 1,377.25 | 1,377.25 |

| EMP. NO. | CURRENT EARNINGS | DEDUCTIONS | NET PAY | YTD EARNINGS | YTD DEDUCTIONS | YTD NET PAY |
|---|---|---|---|---|---|---|
| 80847 | 1,500.00 | 122.75 | 1,377.25 | 1,500.00 | 122.75 | 1,377.25 |

Date: 01/31/2019                246112

John Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads, AL  35763-8435



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator**.

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 07/05/2018 |

CANDIED YAM TOURS INC                                        07/05/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF    JOHN STODDART                        Net Pay $665.56

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 07/05/2018 | 06/27/2018 | 07/02/2018 | 1V9Q-1 | $665.56 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | $785.00 | $11,650.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | $785.00 | $11,650.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | $13.08 | $633.46 |
| FICA | $48.67 | $722.30 |
| MEDFICA | $11.39 | $168.93 |
| STATE-AL | $11.30 | $340.29 |
| TOTAL TAXES | $84.44 | $1,864.98 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | $35.00 | $240.00 |
| TOTAL DEDUCTIONS | $35.00 | $240.00 |


**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator**.

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 07/11/2018 |

CANDIED YAM TOURS INC                                                                 07/11/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF      JOHN STODDART                                  Net Pay $1,231.03

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 07/11/2018 | 07/03/2018 | 07/09/2018 | 1V9Q-1 | $1,231.03 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$1,570.00** | $13,220.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$1,570.00** | $13,220.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$94.03** | $727.49 |
| FICA | **$97.34** | $819.64 |
| MEDFICA | **$22.76** | $191.69 |
| STATE-AL | **$54.84** | $395.13 |
| TOTAL TAXES | **$268.97** | $2,133.95 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$70.00** | $310.00 |
| TOTAL DEDUCTIONS | **$70.00** | $310.00 |


# SunTrust

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator**.

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 08/20/2018 |

CANDIED YAM TOURS INC                                                       08/20/2018

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**     JOHN STODDART                                **Net Pay $665.57**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 08/20/2018 | 08/08/2018 | 08/15/2018 | 1V9Q-1 | $665.57 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$785.00** | $14,005.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$785.00** | $14,005.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$13.08** | $740.57 |
| FICA | **$48.67** | $868.31 |
| MEDFICA | **$11.38** | $203.07 |
| STATE-AL | **$11.30** | $406.43 |
| TOTAL TAXES | **$84.43** | $2,218.38 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$35.00** | $345.00 |
| TOTAL DEDUCTIONS | **$35.00** | $345.00 |


**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 08/29/2018 |

CANDIED YAM TOURS INC                                              08/29/2018

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**     JOHN STODDART                    **Net Pay $741.63**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 08/29/2018 | 08/16/2018 | 08/26/2018 | 1V9Q-1 | $741.63 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$885.00** | $14,890.00 |
| **TOTAL HOURS & EARNINGS** | | 86.67 hrs | 0.00 hrs | **$885.00** | $14,890.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$23.08** | $763.65 |
| FICA | **$54.87** | $923.18 |
| MEDFICA | **$12.84** | $215.91 |
| STATE-AL | **$17.58** | $424.01 |
| **TOTAL TAXES** | **$108.37** | $2,326.75 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$35.00** | $380.00 |
| **TOTAL DEDUCTIONS** | **$35.00** | $380.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 09/04/2018 |

CANDIED YAM TOURS INC                                                    09/04/2018

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**    JOHN STODDART                        **Net Pay $665.57**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 09/04/2018 | 08/27/2018 | 09/09/2018 | 1V9Q-1 | $665.57 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$785.00** | $15,675.00 |
| **TOTAL HOURS & EARNINGS** | | 86.67 hrs | 0.00 hrs | **$785.00** | $15,675.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$13.08** | $776.73 |
| FICA | **$48.67** | $971.85 |
| MEDFICA | **$11.38** | $227.29 |
| STATE-AL | **$11.30** | $435.31 |
| **TOTAL TAXES** | **$84.43** | $2,411.18 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$35.00** | $415.00 |
| **TOTAL DEDUCTIONS** | **$35.00** | $415.00 |


**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| Name: | JOHN STODDART |
|---|---|
| Social Security #: | ***-**-7747 |
| Check Date: | 09/19/2018 |

CANDIED YAM TOURS INC                                                                09/19/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF      JOHN STODDART                               **Net Pay $665.57**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 09/19/2018 | 09/01/2018 | 09/15/2018 | 1V9Q-1 | $665.57 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$785.00** | $16,460.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$785.00** | $16,460.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$13.08** | $789.81 |
| FICA | **$48.67** | $1,020.52 |
| MEDFICA | **$11.38** | $238.67 |
| STATE-AL | **$11.30** | $446.61 |
| TOTAL TAXES | **$84.43** | $2,495.61 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$35.00** | $450.00 |
| TOTAL DEDUCTIONS | **$35.00** | $450.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 10/03/2018 |

CANDIED YAM TOURS INC                                                      10/03/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF     JOHN STODDART                                    Net Pay $1,755.46

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 10/03/2018 | 09/16/2018 | 09/30/2018 | 1V9Q-1 | $1,755.46 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | $2,300.00 | $18,760.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | $2,300.00 | $18,760.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | $181.63 | $971.44 |
| FICA | $142.60 | $1,163.12 |
| MEDFICA | $33.35 | $272.02 |
| STATE-AL | $86.96 | $533.57 |
| TOTAL TAXES | $444.54 | $2,940.15 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | $100.00 | $550.00 |
| TOTAL DEDUCTIONS | $100.00 | $550.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 10/18/2018 |

CANDIED YAM TOURS INC                                                      10/18/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF    JOHN STODDART         **Net Pay $660.02**

                    3127 HADDONSTONE DRIVE SE

                    OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 10/18/2018 | 10/01/2018 | 10/15/2018 | 1V9Q-1 | $660.02 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$810.00** | $19,570.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$810.00** | $19,570.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$15.58** | $987.02 |
| FICA | **$50.22** | $1,213.34 |
| MEDFICA | **$11.75** | $283.77 |
| STATE-AL | **$12.43** | $546.00 |
| TOTAL TAXES | **$89.98** | $3,030.13 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$60.00** | $610.00 |
| TOTAL DEDUCTIONS | **$60.00** | $610.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 11/21/2018 |

CANDIED YAM TOURS INC                                                         11/21/2018

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**   JOHN STODDART                        **Net Pay $1,483.93**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 11/21/2018 | 11/01/2018 | 11/16/2018 | 1V9Q-1 | $1,483.93 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$2,140.00** | $21,710.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$2,140.00** | $21,710.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$267.70** | $1,254.72 |
| FICA | **$132.68** | $1,346.02 |
| MEDFICA | **$31.03** | $314.80 |
| STATE-AL | **$84.66** | $630.66 |
| TOTAL TAXES | **$516.07** | $3,546.20 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$140.00** | $750.00 |
| TOTAL DEDUCTIONS | **$140.00** | $750.00 |

( ? )


**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 11/28/2018 |

CANDIED YAM TOURS INC                                                      11/28/2018

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**     JOHN STODDART                      **Net Pay $2,160.18**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 11/28/2018 | 11/17/2018 | 11/30/2018 | 1V9Q-1 | $2,160.18 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$3,105.00** | $24,815.00 |
| **TOTAL HOURS & EARNINGS** | | 86.67 hrs | 0.00 hrs | **$3,105.00** | $24,815.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$480.00** | $1,734.72 |
| FICA | **$192.51** | $1,538.53 |
| MEDFICA | **$45.02** | $359.82 |
| STATE-AL | **$122.29** | $752.95 |
| **TOTAL TAXES** | **$839.82** | $4,386.02 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$105.00** | $855.00 |
| **TOTAL DEDUCTIONS** | **$105.00** | $855.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 12/10/2018 |

CANDIED YAM TOURS INC                                                                                     12/10/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF      JOHN STODDART                                          Net Pay $1,507.42

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 12/10/2018 | 12/01/2018 | 12/07/2018 | 1V9Q-1 | $1,507.42 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | $2,070.00 | $26,885.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | $2,070.00 | $26,885.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | $252.30 | $1,987.02 |
| FICA | $128.34 | $1,666.87 |
| MEDFICA | $30.01 | $389.83 |
| STATE-AL | $81.93 | $834.88 |
| TOTAL TAXES | $492.58 | $4,878.60 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | $70.00 | $925.00 |
| TOTAL DEDUCTIONS | $70.00 | $925.00 |



**SunTrust**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| Name: | JOHN STODDART |
|---|---|
| Social Security #: | ***-**-7747 |
| Check Date: | 12/12/2018 |

CANDIED YAM TOURS INC                                                    12/12/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF    JOHN STODDART                    **Net Pay $1,507.41**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 12/12/2018 | 12/08/2018 | 12/14/2018 | 1V9Q-1 | $1,507.41 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$2,070.00** | $28,955.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$2,070.00** | $28,955.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$252.30** | $2,239.32 |
| FICA | **$128.34** | $1,795.21 |
| MEDFICA | **$30.02** | $419.85 |
| STATE-AL | **$81.93** | $916.81 |
| TOTAL TAXES | **$492.59** | $5,371.19 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$70.00** | $995.00 |
| TOTAL DEDUCTIONS | **$70.00** | $995.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| Name: | JOHN STODDART |
|---|---|
| Social Security #: | ***-**-7747 |
| Check Date: | 12/20/2018 |

CANDIED YAM TOURS INC                                                      12/20/2018

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**   JOHN STODDART                       **Net Pay $1,495.68**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 12/20/2018 | 12/15/2018 | 12/21/2018 | 1V9Q-1 | $1,495.68 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$2,105.00** | $31,060.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$2,105.00** | $31,060.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$260.00** | $2,499.32 |
| FICA | **$130.51** | $1,925.72 |
| MEDFICA | **$30.52** | $450.37 |
| STATE-AL | **$83.29** | $1,000.10 |
| TOTAL TAXES | **$504.32** | $5,875.51 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$105.00** | $1,100.00 |
| TOTAL DEDUCTIONS | **$105.00** | $1,100.00 |




**SunTrust**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***.**-7747 |
| Check Date: | 12/27/2018 |

CANDIED YAM TOURS INC                                      12/27/2018

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF      JOHN STODDART                    **Net Pay $785.73**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 12/27/2018 | 12/22/2018 | 12/28/2018 | 1V9Q-1 | $785.73 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$1,035.00** | $32,095.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$1,035.00** | $32,095.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$97.76** | $2,597.08 |
| FICA | **$64.17** | $1,989.89 |
| MEDFICA | **$15.01** | $465.38 |
| STATE-AL | **$37.33** | $1,037.43 |
| TOTAL TAXES | **$214.27** | $6,089.78 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$35.00** | $1,135.00 |
| TOTAL DEDUCTIONS | **$35.00** | $1,135.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator**.

| | |
|---|---|
| Name: | JOHN STODDART |
| Social Security #: | ***-**-7747 |
| Check Date: | 01/24/2019 |

CANDIED YAM TOURS INC                                                                 01/24/2019

110 3RD AVE N

FRANKLIN, TN 37064

**PAY TO THE ORDER OF**   JOHN STODDART                              **Net Pay $596.94**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 01/24/2019 | 01/14/2019 | 01/21/2019 | 1V9Q-1 | $596.94 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$785.00** | $785.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$785.00** | $785.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$67.12** | $67.12 |
| FICA | **$48.67** | $48.67 |
| MEDFICA | **$11.38** | $11.38 |
| STATE-AL | **$25.89** | $25.89 |
| TOTAL TAXES | **$153.06** | $153.06 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$35.00** | $35.00 |
| TOTAL DEDUCTIONS | **$35.00** | $35.00 |



**SUNTRUST**

A copy of your most recent pay check is shown below.

If you have questions about your pay check or need to change your employee information, direct deposit, taxes, or current deductions, **please contact your company's payroll administrator.**

| Name: | JOHN STODDART |
| Social Security #: | ***.**-7747 |
| Check Date: | 01/30/2019 |

CANDIED YAM TOURS INC                                                                  01/30/2019

110 3RD AVE N

FRANKLIN, TN 37064

PAY TO THE ORDER OF      JOHN STODDART                                       **Net Pay $1,448.67**

3127 HADDONSTONE DRIVE SE

OWENS CROSS ROADS, AL 357638435

| Check Date | Period Start | Period End | Worker ID | Net Pay |
|---|---|---|---|---|
| 01/30/2019 | 01/22/2019 | 01/31/2019 | 1V9Q-1 | $1,448.67 |

| EARNINGS TYPE | RATE | WORKED | TIME OFF | CURRENT | YTD |
|---|---|---|---|---|---|
| SALARY | | 86.67 hrs | | **$1,605.00** | $2,390.00 |
| REIMB | | | | **$300.00** | $300.00 |
| TOTAL HOURS & EARNINGS | | 86.67 hrs | 0.00 hrs | **$1,905.00** | $2,690.00 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| FED WTH | **$165.52** | $232.64 |
| FICA | **$99.51** | $148.18 |
| MEDFICA | **$23.28** | $34.66 |
| STATE-AL | **$63.02** | $88.91 |
| TOTAL TAXES | **$351.33** | $504.39 |

| DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| MISC 1T | **$105.00** | $140.00 |
| TOTAL DEDUCTIONS | **$105.00** | $140.00 |

07/14/2018

Helen J. Powell-Stoddart

0.00

\*\*\*NON-NEGOTIABLE\*\*\*

\*\*\*\*This is not a check. \*\*\*\*\*Advice of deposit only\*\*\*\*

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

| **PAY PERIOD** | |
|---|---|
| Period Beginning | 06/14/2018 |
| Period Ending: | 06/20/2018 |
| Pay Date: | 07/14/2018 |

| | |
|---|---|
| **NET PAY:** | **$1,058.81** |
| Acct#....4384: | $1,058.81 |

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 26,826.85 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 2,539.66 |
| Social Security | 83.46 | 1,663.26 |
| Medicare | 19.52 | 388.99 |
| AL Income Tax | 56.80 | 1,131.76 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $26,826.85 |
| Taxes | $287.34 | $5,723.67 |
| Deductions | $0.00 | $0.00 |

**Net Pay** **$1,058.81**

07/20/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 07/12/2018 |
| Period Ending: | 07/18/2018 |
| Pay Date: | 07/20/2018 |

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:** **$1,058.80**
Acct#....4384: $1,058.80

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 28,173.00 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 2,667.22 |
| Social Security | 83.47 | 1,746.73 |
| Medicare | 19.52 | 408.51 |
| AL Income Tax | 56.80 | 1,188.56 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $28,173.00 |
| Taxes | $287.35 | $6,011.02 |
| Deductions | $0.00 | $0.00 |

**Net Pay** **$1,058.80**

07/24/2018

Helen J. Powell-Stoddart

0.00

\*\*\*NON-NEGOTIABLE\*\*\*

\*\*\*\*This is not a check. \*\*\*\*\*Advice of deposit only\*\*\*\*

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning        06/21/2018
Period Ending:          06/27/2018
Pay Date:               07/24/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                              **$1,058.81**
Acct#....4384:                             $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 29,519.15 | | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 2,794.78 |
| Social Security | 83.46 | 1,830.19 |
| Medicare | 19.52 | 428.03 |
| AL Income Tax | 56.80 | 1,245.36 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $29,519.15 |
| Taxes | $287.34 | $6,298.36 |
| Deductions | $0.00 | $0.00 |

**Net Pay**                    **$1,058.81**

08/01/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning            06/28/2018
Period Ending:              07/04/2018
Pay Date:                   08/01/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                                **$1,058.81**
Acct#....4384:                              $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 30,865.30 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 2,922.34 |
| Social Security | 83.46 | 1,913.65 |
| Medicare | 19.52 | 447.55 |
| AL Income Tax | 56.80 | 1,302.16 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $30,865.30 |
| Taxes | $287.34 | $6,585.70 |
| Deductions | $0.00 | $0.00 |

**Net Pay**            **$1,058.81**

08/01/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 07/05/2018 |
| Period Ending: | 07/11/2018 |
| Pay Date: | 08/01/2018 |

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

| | |
|---|---|
| **NET PAY:** | **$1,058.81** |
| Acct#....4384: | $1,058.81 |

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 32,211.45 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 3,049.90 |
| Social Security | 83.46 | 1,997.11 |
| Medicare | 19.52 | 467.07 |
| AL Income Tax | 56.80 | 1,358.96 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $32,211.45 |
| Taxes | $287.34 | $6,873.04 |
| Deductions | $0.00 | $0.00 |

| | |
|---|---|
| **Net Pay** | **$1,058.81** |

08/10/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**

| | |
|---|---|
| Period Beginning | 08/02/2018 |
| Period Ending: | 08/08/2018 |
| Pay Date: | 08/10/2018 |

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

| | |
|---|---|
| **NET PAY:** | **$1,058.81** |
| Acct#....4384: | $1,058.81 |

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 33,557.60 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 3,177.46 |
| Social Security | 83.46 | 2,080.57 |
| Medicare | 19.52 | 486.59 |
| AL Income Tax | 56.80 | 1,415.76 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $33,557.60 |
| Taxes | $287.34 | $7,160.38 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

08/17/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 08/09/2018 |
| Period Ending: | 08/15/2018 |
| Pay Date: | 08/17/2018 |

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

| | |
|---|---|
| **NET PAY:** | **$1,058.82** |
| Acct#....4384: | $1,058.82 |

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 34,903.75 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 3,305.02 |
| Social Security | 83.46 | 2,164.03 |
| Medicare | 19.51 | 506.10 |
| AL Income Tax | 56.80 | 1,472.56 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $34,903.75 |
| Taxes | $287.33 | $7,447.71 |
| Deductions | $0.00 | $0.00 |

| **Net Pay** | **$1,058.82** | |

08/22/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning       07/19/2018
Period Ending:         07/25/2018
Pay Date:              08/22/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                      **$1,058.81**
Acct#....4384:                      $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 36,249.90 | | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 3,432.58 |
| Social Security | 83.46 | 2,247.49 |
| Medicare | 19.52 | 525.62 |
| AL Income Tax | 56.80 | 1,529.36 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $36,249.90 |
| Taxes | $287.34 | $7,735.05 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

08/28/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning        07/26/2018
Period Ending:          08/01/2018
Pay Date:               08/28/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                       **$1,058.80**
Acct#....4384:                      $1,058.80

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 37,596.05 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 3,560.14 |
| Social Security | 83.47 | 2,330.96 |
| Medicare | 19.52 | 545.14 |
| AL Income Tax | 56.80 | 1,586.16 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $37,596.05 |
| Taxes | $287.35 | $8,022.40 |
| Deductions | $0.00 | $0.00 |

**Net Pay**        **$1,058.80**

09/06/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning          08/16/2018
Period Ending:            08/22/2018
Pay Date:                 09/06/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                            **$1,058.81**
Acct#....4384:                           $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|-----|-------|------|---------|-----|------------|---------|-----|
| Salary | - | - | 1,346.15 | 38,942.20 | | | |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 127.56 | 3,687.70 |
| Social Security | 83.46 | 2,414.42 |
| Medicare | 19.52 | 564.66 |
| AL Income Tax | 56.80 | 1,642.96 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,346.15 | $38,942.20 |
| Taxes | $287.34 | $8,309.74 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

09/14/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning       09/06/2018
Period Ending:         09/12/2018
Pay Date:              09/14/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                    **$1,058.81**
Acct#....4384:                   $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|-----|-------|------|---------|-----|
| Salary | - | - | 1,346.15 | 40,288.35 |

| DEDUCTIONS | Current | YTD |
|------------|---------|-----|
| | | |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 127.56 | 3,815.26 |
| Social Security | 83.46 | 2,497.88 |
| Medicare | 19.52 | 584.18 |
| AL Income Tax | 56.80 | 1,699.76 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,346.15 | $40,288.35 |
| Taxes | $287.34 | $8,597.08 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

09/20/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning          08/23/2018
Period Ending:            08/29/2018
Pay Date:                 09/20/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**              **$1,058.81**
Acct#....4384:            $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|-----|-------|------|---------|-----|------------|---------|-----|
| Salary | - | - | 1,346.15 | 41,634.50 | | | |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 127.56 | 3,942.82 |
| Social Security | 83.46 | 2,581.34 |
| Medicare | 19.52 | 603.70 |
| AL Income Tax | 56.80 | 1,756.56 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,346.15 | $41,634.50 |
| Taxes | $287.34 | $8,884.42 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

09/28/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning       09/20/2018
Period Ending:         09/26/2018
Pay Date:              09/28/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                        **$1,058.81**
Acct#....4384:                       $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|-----|-------|------|---------|-----|------------|---------|-----|
| Salary | - | - | 1,346.15 | 42,980.65 | | | |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 127.56 | 4,070.38 |
| Social Security | 83.46 | 2,664.80 |
| Medicare | 19.52 | 623.22 |
| AL Income Tax | 56.80 | 1,813.36 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,346.15 | $42,980.65 |
| Taxes | $287.34 | $9,171.76 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

10/05/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 09/27/2018 |
| Period Ending: | 10/03/2018 |
| Pay Date: | 10/05/2018 |

**NET PAY:** **$1,058.81**
Acct#....4384: $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 44,326.80 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 4,197.94 |
| Social Security | 83.46 | 2,748.26 |
| Medicare | 19.52 | 642.74 |
| AL Income Tax | 56.80 | 1,870.16 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $44,326.80 |
| Taxes | $287.34 | $9,459.10 |
| Deductions | $0.00 | $0.00 |

**Net Pay** **$1,058.81**

10/09/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

Check created out of sequence in a prior quarter

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 08/29/2018 |
| Period Ending: | 09/04/2018 |
| Pay Date: | 10/09/2018 |

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

| | |
|---|---|
| **NET PAY:** | **$1,058.81** |
| Acct#....4384: | $1,058.81 |

**MEMO:**
Check created out of sequence in a prior quarter

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 47,019.10 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 4,453.06 |
| Social Security | 83.46 | 2,915.18 |
| Medicare | 19.52 | 681.78 |
| AL Income Tax | 56.80 | 1,983.76 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $47,019.10 |
| Taxes | $287.34 | $10,033.78 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

10/10/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

Check created out of sequence in a prior quarter

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 08/30/2018 |
| Period Ending: | 09/05/2018 |
| Pay Date: | 10/10/2018 |

| | |
|---|---|
| **NET PAY:** | **$1,058.80** |
| Acct#....4384: | $1,058.80 |

**MEMO:**
Check created out of sequence in a prior quarter

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 48,365.25 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 4,580.62 |
| Social Security | 83.47 | 2,998.65 |
| Medicare | 19.52 | 701.30 |
| AL Income Tax | 56.80 | 2,040.56 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $48,365.25 |
| Taxes | $287.35 | $10,321.13 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.80** | |

10/12/2018

Helen J. Powell-Stoddart

0.00

\*\*\*NON-NEGOTIABLE\*\*\*

\*\*\*\*This is not a check. \*\*\*\*\*Advice of deposit only\*\*\*\*

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**

| | |
|---|---|
| Period Beginning | 10/04/2018 |
| Period Ending: | 10/10/2018 |
| Pay Date: | 10/12/2018 |

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

| | |
|---|---|
| **NET PAY:** | **$1,058.81** |
| Acct#....4384: | $1,058.81 |

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 45,672.95 |

| DEDUCTIONS | Current | YTD |
|---|---|---|
| | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 4,325.50 |
| Social Security | 83.46 | 2,831.72 |
| Medicare | 19.52 | 662.26 |
| AL Income Tax | 56.80 | 1,926.96 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $45,672.95 |
| Taxes | $287.34 | $9,746.44 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

10/18/2018

Helen J. Powell-Stoddart

0.00
**\*\*\*NON-NEGOTIABLE\*\*\***

\*\*\*\*This is not a check. \*\*\*\*\*Advice of deposit only\*\*\*\*

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning        09/13/2018
Period Ending:           09/19/2018
Pay Date:                   10/18/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                                    **$1,058.81**
Acct#....4384:                                $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 49,711.40 | | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 4,708.18 |
| Social Security | 83.46 | 3,082.11 |
| Medicare | 19.52 | 720.82 |
| AL Income Tax | 56.80 | 2,097.36 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $49,711.40 |
| Taxes | $287.34 | $10,608.47 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

10/31/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning          10/11/2018
Period Ending:            10/17/2018
Pay Date:                 10/31/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                           **$1,058.82**
Acct#....4384:                          $1,058.82

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|-----|-------|------|---------|-----|------------|---------|-----|
| Salary | - | - | 1,346.15 | 51,057.55 | | | |

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 127.56 | 4,835.74 |
| Social Security | 83.46 | 3,165.57 |
| Medicare | 19.51 | 740.33 |
| AL Income Tax | 56.80 | 2,154.16 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,346.15 | $51,057.55 |
| Taxes | $287.33 | $10,895.80 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.82** | |

11/07/2018

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning          10/18/2018
Period Ending:            10/24/2018
Pay Date:                 11/07/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                        **$1,058.81**
Acct#....4384:                       $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|-----|-------|------|---------|-----|
| Salary | - | - | 1,346.15 | 52,403.70 |

| DEDUCTIONS | Current | YTD |
|------------|---------|-----|

| TAXES | Current | YTD |
|-------|---------|-----|
| Federal Income Tax | 127.56 | 4,963.30 |
| Social Security | 83.46 | 3,249.03 |
| Medicare | 19.52 | 759.85 |
| AL Income Tax | 56.80 | 2,210.96 |

| SUMMARY | Current | YTD |
|---------|---------|-----|
| Total Pay | $1,346.15 | $52,403.70 |
| Taxes | $287.34 | $11,183.14 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

12/19/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**PAY PERIOD**
| | |
|---|---|
| Period Beginning | 11/08/2018 |
| Period Ending: | 11/14/2018 |
| Pay Date: | 12/19/2018 |

**NET PAY:**         **$1,058.81**
Acct#....4384:         $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD | DEDUCTIONS | Current | YTD |
|---|---|---|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 53,749.85 | | | |

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 5,090.86 |
| Social Security | 83.46 | 3,332.49 |
| Medicare | 19.52 | 779.37 |
| AL Income Tax | 56.80 | 2,267.76 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $53,749.85 |
| Taxes | $287.34 | $11,470.48 |
| Deductions | $0.00 | $0.00 |

**Net Pay**         **$1,058.81**

12/20/2018

Helen J. Powell-Stoddart

0.00
***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning          10/25/2018
Period Ending:            10/31/2018
Pay Date:                 12/20/2018

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                                    **$1,058.81**
Acct#....4384:                                  $1,058.81

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 55,096.00 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 127.56 | 5,218.42 |
| Social Security | 83.46 | 3,415.95 |
| Medicare | 19.52 | 798.89 |
| AL Income Tax | 56.80 | 2,324.56 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $55,096.00 |
| Taxes | $287.34 | $11,757.82 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,058.81** | |

01/04/2019

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning        12/27/2018
Period Ending:          01/02/2019
Pay Date:               01/04/2019

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                        **$1,059.49**
Acct#....4384:                       $1,059.49

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,346.15 | 1,346.15 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 126.85 | 126.85 |
| Social Security | 83.46 | 83.46 |
| Medicare | 19.52 | 19.52 |
| AL Income Tax | 56.83 | 56.83 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,346.15 | $1,346.15 |
| Taxes | $286.66 | $286.66 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,059.49** | |

01/18/2019

Helen J. Powell-Stoddart

0.00

***NON-NEGOTIABLE***

****This is not a check. *****Advice of deposit only****

Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**EMPLOYER**
Pain 2 Wellness Healthcare
235 Portal Lane, Suite B
Madison AL 35758

**PAY PERIOD**
Period Beginning        12/22/2018
Period Ending:          01/04/2019
Pay Date:               01/18/2019

**EMPLOYEE**
Helen J. Powell-Stoddart
3127 Haddonstone Drive SE
Owens Cross Roads AL 35763-8435

**NET PAY:**                              **$1,534.77**
Acct#....4384:                             $1,534.77

**MEMO:**

| PAY | Hours | Rate | Current | YTD |
|---|---|---|---|---|
| Salary | - | - | 1,923.08 | 3,269.23 |

| DEDUCTIONS | Current | YTD |
|---|---|---|

| TAXES | Current | YTD |
|---|---|---|
| Federal Income Tax | 161.38 | 288.23 |
| Social Security | 119.23 | 202.69 |
| Medicare | 27.88 | 47.40 |
| AL Income Tax | 79.82 | 136.65 |

| SUMMARY | Current | YTD |
|---|---|---|
| Total Pay | $1,923.08 | $3,269.23 |
| Taxes | $388.31 | $674.97 |
| Deductions | $0.00 | $0.00 |
| **Net Pay** | **$1,534.77** | |